# United States Bankruptcy Court
### District of Arizona

In re    **Derek A. Martin,**
        **Kristina R. Martin**

                              Debtors

Case No.    **2:09-bk-19075 SSC**

Chapter                **7**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 400,000.00 | | |
| B - Personal Property | Yes | 5 | 31,276.61 | | |
| C - Property Claimed as Exempt | Yes | 2 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 659,114.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 22 | | 135,252.64 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 6,783.41 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | 6,672.00 |
| Total Number of Sheets of ALL Schedules | | 37 | | | |
| Total Assets | | | 431,276.61 | | |
| Total Liabilities | | | | 794,366.64 | |

# United States Bankruptcy Court
## District of Arizona

In re    **Derek A. Martin,**
       **Kristina R. Martin**

Case No.   **2:09-bk-19075 SSC**

Debtors

Chapter    **7**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | 0.00 |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | 0.00 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | 0.00 |
| Student Loan Obligations (from Schedule F) | 0.00 |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | 0.00 |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | 0.00 |
| TOTAL | 0.00 |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | 6,783.41 |
| Average Expenses (from Schedule J, Line 18) | 6,672.00 |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | 7,574.50 |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | 259,114.00 |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | 0.00 | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | 0.00 |
| 4. Total from Schedule F | | 135,252.64 |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | 394,366.64 |

In re    **Derek A. Martin,**
      **Kristina R. Martin**

Case No.   **2:09-bk-19075 SSC**

Debtors

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Residence: 21131 E. Excelsior Avenue, Queen Creek, Arizona** | **Fee Simple** | **C** | **400,000.00** | **659,114.00** |

| | | |
|---|---|---|
| Sub-Total > | **400,000.00** | (Total of this page) |
| Total > | **400,000.00** | |

   **0**    continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Derek A. Martin,**                                 Case No.  **2:09-bk-19075 SSC**
            **Kristina R. Martin**

                                     Debtors

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Chase Checking Account No. xxx5526** | C | 0.00 |
| | | | **Chase Account No.: xxxx3182** | C | 0.62 |
| | | | **Chase Money Market Account No. xxxx1872** | C | 0.77 |
| | | | **Wells Fargo xxxx4843** | C | 22.77 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | | **Living Room Furniture (Couch, Chair, Tables (2), Lamp)** | C | 625.00 |
| | | | **Televisions (2)** | C | 800.00 |
| | | | **Stereo** | C | 100.00 |
| | | | **DVD Players (2)** | C | 250.00 |
| | | | **Wii** | C | 300.00 |
| | | | **Dining Room Furniture (Table & Chairs)** | C | 500.00 |
| | | | **China Closet** | C | 200.00 |
| | | | **Silverware** | C | 50.00 |
| | | | **Bar Stools** | C | 150.00 |
| | | | **Bedroom Furniture (Beds (5), Dressers (4), Chest of Drawers (4), Lamp (1))** | C | 1,750.00 |
| | | | **Alarm Clocks (2)** | C | 70.00 |
| | | | **Computer** | C | 300.00 |

|  | Sub-Total > | 5,119.16 |
|---|---|---|
|  | (Total of this page) | |

   **4**   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re     **Derek A. Martin,**                             Case No.   **2:09-bk-19075 SSC**
           **Kristina R. Martin**

_____,
Debtors

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Refrigerator | C | 300.00 |
| | | Washing Machine | C | 500.00 |
| | | Dryer | C | 500.00 |
| | | Stove | C | 200.00 |
| | | Dishes | C | 100.00 |
| | | Cookware | C | 75.00 |
| | | Microwave | C | 50.00 |
| | | Dishwasher | C | 150.00 |
| | | Misc. Kitchenware | C | 200.00 |
| | | Desk | C | 200.00 |
| | | Iron | C | 10.00 |
| | | Camera | C | 300.00 |
| | | Sewing Machine | C | 150.00 |
| | | Tools & Yard Equipment | C | 600.00 |
| | | Laptop | C | 300.00 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Books | C | 75.00 |
| | | DVDs | C | 25.00 |
| | | CDs | C | 25.00 |
| 6. Wearing apparel. | | Wearing Apparel | C | 1,000.00 |
| 7. Furs and jewelry. | | Wedding and Engagement Rings | C | 1,000.00 |
| | | Watch | C | 10.00 |
| | | Costume Jewelry | C | 0.00 |
| 8. Firearms and sports, photographic, and other hobby equipment. | | Camcorder | C | 100.00 |
| | | Basketball Equipment | C | 40.00 |

Sub-Total >         **5,910.00**
(Total of this page)

Sheet   **1**   of   **4**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Derek A. Martin,**       Case No. __2:09-bk-19075 SSC__
    **Kristina R. Martin**

_____ ,
Debtors

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Bikes** | **C** | **200.00** |
| | | **Archery Equipment** | **C** | **100.00** |
| | | **Pistol** | **C** | **300.00** |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | **Wells Fargo Schuff International, Inc. 401K Plan** | **C** | **2,547.45** |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **100% Interest in Martin Steel Structure Corp. (defunct corporation)** | **C** | **0.00** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | | **Child Support (830 Per Month)** | **C** | **13,000.00** |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

Sub-Total >     **16,147.45**
(Total of this page)

Sheet __2__ of __4__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re     **Derek A. Martin,**
         **Kristina R. Martin**                                ,        Case No.   **2:09-bk-19075 SSC**

Debtors

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **1997 Chevrolet Suburban** | C | 3,500.00 |
| | | **8X16 Utility Trailer** | C | 600.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |

Sub-Total >        **4,100.00**
(Total of this page)

Sheet  **3**  of  **4**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re   **Derek A. Martin,**
       **Kristina R. Martin**

Case No.   **2:09-bk-19075 SSC**

                                         Debtors

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >     **0.00**
(Total of this page)

Total >     **31,276.61**

Sheet  __4__  of  __4__  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Derek A. Martin,**
         **Kristina R. Martin**

Case No.  **2:09-bk-19075 SSC**

Debtors

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)
☐ 11 U.S.C. §522(b)(2)
■ 11 U.S.C. §522(b)(3)

■ Check if debtor claims a homestead exemption that exceeds $136,875.

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Real Property** | | | |
| **Residence: 21131 E. Excelsior Avenue, Queen Creek, Arizona** | **Ariz. Rev. Stat. § 33-1101(A)** | **150,000.00** | **400,000.00** |
| **Checking, Savings, or Other Financial Accounts, Certificates of Deposit** | | | |
| **Chase Checking Account No. xxx5526** | **Ariz. Rev. Stat. § 33-1126A9** | **300.00** | **0.00** |
| **Household Goods and Furnishings** | | | |
| **Living Room Furniture (Couch, Chair, Tables (2), Lamp)** | **Ariz. Rev. Stat. § 33-1123** | **625.00** | **625.00** |
| **Televisions (2)** | **Ariz. Rev. Stat. § 33-1123(11)** | **800.00** | **800.00** |
| **Dining Room Furniture (Table & Chairs)** | **Ariz. Rev. Stat. § 33-1123(1)** | **500.00** | **500.00** |
| **Bedroom Furniture (Beds (5), Dressers (4), Chest of Drawers (4), Lamp (1))** | **Ariz. Rev. Stat. § 33-1123** | **1,750.00** | **1,750.00** |
| **Alarm Clocks (2)** | **Ariz. Rev. Stat. § 33-1123(12)** | **70.00** | **70.00** |
| **Refrigerator** | **Ariz. Rev. Stat. § 33-1123(14)** | **300.00** | **300.00** |
| **Washing Machine** | **Ariz. Rev. Stat. § 33-1123(15)** | **500.00** | **500.00** |
| **Dryer** | **Ariz. Rev. Stat. § 33-1123(16)** | **500.00** | **500.00** |
| **Stove** | **Ariz. Rev. Stat. § 33-1123(13)** | **200.00** | **200.00** |
| **Microwave** | **Ariz. Rev. Stat. § 33-1123** | **50.00** | **50.00** |
| **Sewing Machine** | **Ariz. Rev. Stat. § 33-1125(7)** | **150.00** | **150.00** |
| **Books, Pictures and Other Art Objects; Collectibles** | | | |
| **Books** | **Ariz. Rev. Stat. § 33-1125(5)** | **75.00** | **75.00** |
| **Wearing Apparel** | | | |
| **Wearing Apparel** | **Ariz. Rev. Stat. § 33-1125(1)** | **1,000.00** | **1,000.00** |
| **Furs and Jewelry** | | | |
| **Wedding and Engagement Rings** | **Ariz. Rev. Stat. § 33-1125(4)** | **1,000.00** | **1,000.00** |
| **Watch** | **Ariz. Rev. Stat. § 33-1125(6)** | **10.00** | **10.00** |
| **Firearms and Sports, Photographic and Other Hobby Equipment** | | | |
| **Bikes** | **Ariz. Rev. Stat. § 33-1125(7)** | **200.00** | **200.00** |
| **Pistol** | **Ariz. Rev. Stat. § 33-1125(7)** | **300.00** | **300.00** |
| **Interests in IRA, ERISA, Keogh, or Other Pension or Profit Sharing Plans** | | | |
| **Wells Fargo Schuff International, Inc. 401K Plan** | **11 U.S.C. § 522(b)(3)(C)** | **100%** | **2,547.45** |

   **1**   continuation sheets attached to Schedule of Property Claimed as Exempt

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Derek A. Martin,**
        **Kristina R. Martin**

Case No.  **2:09-bk-19075 SSC**

Debtors  ,

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT
### (Continuation Sheet)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Alimony, Maintenance, Support, and Property Settlements** | | | |
| **Child Support (830 Per Month)** | **Ariz. Rev. Stat. § 33-1126A3** | **100%** | **13,000.00** |
| **Automobiles, Trucks, Trailers, and Other Vehicles** | | | |
| **1997 Chevrolet Suburban** | **Ariz. Rev. Stat. § 33-1125(8)** | **5,000.00** | **3,500.00** |
| | Total: | **178,877.45** | **427,077.45** |

Sheet  **1**  of  **1**  continuation sheets attached to the Schedule of Property Claimed as Exempt

In re  **Derek A. Martin,**
     **Kristina R. Martin**

Case No. __2:09-bk-19075 SSC__

_____,
           Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **4355760000615361** <br><br> **Compass Bank** <br> **701 32nd St S** <br> **Birmingham, AL 35233** | | C | Opened 11/19/03  Last Active  7/06/09 <br><br> **Second Deed of Trust** <br><br> **Residence: 21131 E. Excelsior Avenue, Queen Creek, Arizona** | | | | | |
| | | | Value $          **400,000.00** | | | | 138,235.00 | 16,114.00 |
| Account No. **TJ2008-008168** <br><br> **Industrial Commission of Arizona** <br> **800 W. Washington** <br> **Phoenix, AZ 85007** | | C | October 20, 2005 <br><br> **Judgment Lien** <br><br> **Continuing award** <br> **Residence: 21131 E. Excelsior Avenue, Queen Creek, Arizona** | | | | | |
| | | | Value $          **400,000.00** | | | | 243,000.00 | 243,000.00 |
| Account No. <br><br> **Additional Notice:** <br> **Industrial Commission of Arizona** | | | **Industrial Commission of Arizona** <br> **Michael Primiano** <br> **PO Box 19070** <br> **Phoenix, AZ 85005** | | | | | |
| | | | Value $ | | | | | |
| Account No. **7080187532114** <br><br> **Wells Fargo Hm Mortgag** <br> **8480 Stagecoach Cir** <br> **Frederick, MD 21701** | | C | Opened  6/29/03  Last Active  7/01/09 <br><br> **First Deed of Trust** <br><br> **Residence: 21131 E. Excelsior Avenue, Queen Creek, Arizona** | | | | | |
| | | | Value $          **400,000.00** | | | | 277,879.00 | 0.00 |

**0**  continuation sheets attached

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | 659,114.00 | 259,114.00 |
| Total <br> (Report on Summary of Schedules) | 659,114.00 | 259,114.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

In re    **Derek A. Martin,**
       **Kristina R. Martin**
                                          Debtors

Case No.   **2:09-bk-19075 SSC**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>    0    </u> continuation sheets attached

In re    **Derek A. Martin,**                   Case No.    **2:09-bk-19075 SSC**

         **Kristina R. Martin,**

                           Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3-0756-0034806;** <br><br> **Allied Waste Services** <br> **4811 W. Lower Buckeye Rd** <br> **Phoenix, AZ 85043** | X | | C | **Business Debt** | | | | 106.00 |
| Account No. **3-0756-0071114** <br><br> **Allied Waste Services** <br> **4811 W. Lower Buckeye Rd** <br> **Phoenix, AZ 85043** | X | | C | **Business Debt** | | | | 326.37 |
| Account No. **3499913214828043** <br><br> **Amex** <br> **P.O. Box 981537** <br> **El Paso, TX 79998** | | | C | **Opened 1/01/01 Last Active 8/01/07 CreditCard** | | | | 8,687.00 |
| Account No. <br><br> **Arizona Registrar of Contractors** <br> **3838 N. Central Ave, Suite 400** <br> **Phoenix, AZ 85012** | X | | C | **Possible liability for debt of Martin Steel Structures Corp. (Possible claim for reimbursement by recovery fund.)** | | X | | Unknown |

| | | |
|---|---|---|
| __21__ continuation sheets attached | Subtotal <br> (Total of this page) | 9,119.37 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                  S/N:40190-090310    Best Case Bankruptcy

In re    **Derek A. Martin,**                               Case No.   **2:09-bk-19075 SSC**
        **Kristina R. Martin**

                                   Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **730070010** <br><br> **Auditdfinres** <br> **Po Box 895** <br> **Phoenix, AZ 85001** | C | | | | Opened 7/01/07 Last Active 9/01/07 <br> 05 E J Home Services Inc | | | | 157.00 |
| Account No. **5049-9020-2393-4069** <br><br> **BillMe Later** <br> **9690 Deereco Rd** <br> **Lutherville Timonium, MD 21093** | C | | | | | | | | 529.00 |
| Account No. **4030449** <br><br> **Bureau Of Med Econcs** <br> **326 E Coronado Rd** <br> **Phoenix, AZ 85004** | C | | | | Opened 8/27/07 Last Active 12/01/07 <br> Collection East Valley Diag Imaging Llc | | | | 846.04 |
| Account No. **4008305** <br><br> **Bureau Of Med Econcs (Original Cred** <br> **326 E Coronado Rd** <br> **Phoenix, AZ 85004** | C | | | | Opened 7/27/07 Last Active 11/01/07 <br> Collection Medical Diag Imaging Group Ltd | | | | 462.00 |
| Account No. **3580195** <br><br> **Bureau Of Med Econcs (Original Cred** <br> **326 E Coronado Rd** <br> **Phoenix, AZ 85004** | C | | | | Opened 4/03/06 Last Active 7/01/06 <br> Collection Mesa Gastrointestinal Assoc | | | | 386.00 |

Sheet no. __1__ of __21__ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims            (Total of this page)     **2,380.04**

In re    **Derek A. Martin,**
          **Kristina R. Martin**
                                        Debtors

Case No.   **2:09-bk-19075 SSC**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 2781712 <br><br> Bureau Of Med Econcs (Original Cred 326 E Coronado Rd Phoenix, AZ 85004 | C | | Opened 8/19/03 East Valley Diag Imaging Llc | | | | 90.00 |
| Account No. 4175550 <br><br> Bureau Of Med Econcs (Original Cred 326 E Coronado Rd Phoenix, AZ 85004 | C | | Opened 2/04/08 Last Active 6/01/08 Collection Medical Diag Imaging Group Ltd | | | | 80.00 |
| Account No. 2781712 <br><br> Bureau Of Medical Ec (Original Cred 326 E Coronado Phoenix, AZ 85004 | C | | Opened 8/01/03 Last Active 1/01/04 Collection East Valley Dia | | | | 90.00 |
| Account No. 2323919 <br><br> Caine & Weiner 21210 Erwin St Woodland Hills, CA 91367 | C | | Opened 9/11/06 Collection Arrowhead Waters | | | | 197.00 |
| Account No. 1061144 <br><br> CDI Affil. Service 1451 Hartman St Boise, ID 83704 | C | | Medical Expense | | | | 130.00 |

Sheet no. __2__ of __21__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

587.00

In re    **Derek A. Martin,**
      **Kristina R. Martin**
                                         Debtors

Case No.   **2:09-bk-19075 SSC**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | |
| Account No.<br><br>**Additional Notice:**<br>**CDI Affil. Service** | | | | | | **CDI**<br>**PO Box 4068**<br>**Boise, ID 83711** | | | | |
| Account No.<br><br>**Charles Peterson MD**<br>**c/o TCS Inc.**<br>**7701 E. Indian School Rd, Ste G**<br>**Scottsdale, AZ 85251** | | | | C | | **Medical Expense** | | | | **64.00** |
| Account No.<br><br>**Additional Notice:**<br>**Charles Peterson MD** | | | | | | **Charles Peterson**<br>**PO Box 2507**<br>**Mesa, AZ 85214** | | | | |
| Account No. **xxxx 4722**<br><br>**Chase**<br>**Po Box 15298**<br>**Wilmington, DE 19850** | X | | | C | | **Opened 11/06/06  Last Active  9/07/07**<br>**Credit Card used for business** | | | X | **12,313.00** |
| Account No. **4246-3151-3696-5256**<br><br>**Chase**<br>**Po Box 15298**<br>**Wilmington, DE 19850** | X | | | C | | **Opened  9/18/06  Last Active  9/05/07**<br>**Credit Card used for business** | | | X | **10,588.00** |

Sheet no. **3** of **21** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**22,965.00**

In re   **Derek A. Martin,**
       **Kristina R. Martin**                        Case No.   **2:09-bk-19075 SSC**

                                            Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Additional Notice:** <br>**Chase** | | | | **RMS** <br>**240 Emery Street** <br>**Lehigh Valley, PA 18002** | | | | |
| Account No. **10428519411103** <br><br>**Chase** <br>**201 N Walnut St # De1-10** <br>**Wilmington, DE 19801** | C | | | **Opened 10/11/04 Last Active 3/12/08** <br>**Truck Loan deficiency** | | | | 8,159.00 |
| Account No. <br><br>**Additional Notice:** <br>**Chase** | | | | **Barry Bursey, Esq.** <br>**6740 N. Oracle Rd., Suite 151** <br>**Tucson, AZ 85704** | | | | |
| Account No. <br><br>**Additional Notice:** <br>**Chase** | | | | **Chase Auto Finance** <br>**National Recovery Group** <br>**PO Box 29505** <br>**Phoenix, AZ 85038** | | | | |
| Account No. **I100BAN0300411940** <br><br>**Collection Service Bur (Original Cr** <br>**Po Box 310** <br>**Scottsdale, AZ 85252** | C | | | **Opened 7/06/04 Last Active 2/01/09** <br>**Collection Banner Desert Medical Center** | | | | 1,300.00 |

Sheet no. **4** of **21** sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                        (Total of this page)      **9,459.00**

In re **Derek A. Martin,**
      **Kristina R. Martin**

Case No. __2:09-bk-19075 SSC__

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. I100BAN0302597581 <br><br>**Collection Service Bur (Original Cr**<br>**Po Box 310**<br>**Scottsdale, AZ 85252** | | C | **Opened 8/01/07 Last Active 7/01/09**<br>**Collection Banner Desert Medical Center** | | | | 823.00 |
| Account No. <br><br>**Additional Notice:**<br>**Collection Service Bur (Original Cr** | | | **Banner Health Care**<br>**1441 N. 12th St**<br>**Phoenix, AZ 85006** | | | | |
| Account No. I100BAN1302845424 <br><br>**Collection Service Bur (Original Cr**<br>**Po Box 310**<br>**Scottsdale, AZ 85252** | | C | **Opened 5/28/08 Last Active 3/01/09**<br>**Collection Banner Baywood Medical Center** | | | | 114.00 |
| Account No. 13783 <br><br>**Contemporary Care for Women**<br>**459 N. Gilbert Rd**<br>**Gilbert, AZ 85234** | | C | **Medical Expense** | | | | 628.00 |
| Account No. <br><br>**Additional Notice:**<br>**Contemporary Care for Women** | | | **J R Brothers Finance**<br>**10000 N 31st Ave Ste D20**<br>**Phoenix, AZ 85051** | | | | |

Sheet no. __5__ of __21__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,565.00**

In re    **Derek A. Martin,**                       Case No.    **2:09-bk-19075 SSC**
         **Kristina R. Martin**

                                     Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **010-0005939** <br><br> **Direct Capital Corporation** <br> **c/o David Ingrassia** <br> **1212 E. Osborn Road** <br> **Phoenix, AZ 85014** | X | C | | Default Judgment for lease | | | | 12,786.00 |
| Account No. <br><br> **Additional Notice:** <br> **Direct Capital Corporation** | | | | **Direct Capital Corporation** <br> **155 Commerce Way** <br> **Portsmouth, NH 03801** | | | | |
| Account No. **06294** <br><br> **Durango Urgent Care PLLC** <br> **1800 E. 3rd Ave Ste 112** <br> **Durango, CO 81301** | | C | | Medical Expense | | | | 393.00 |
| Account No. <br><br> **Additional Notice:** <br> **Durango Urgent Care PLLC** | | | | **Durango Credit & Coll** <br> **3050 Main Ave** <br> **Durango, CO 81301** | | | | |
| Account No. <br><br> **Eric Eldridge** <br> **4190 West Allen Road** <br> **Queen Creek, AZ 85242** | X | C | | Possible personal liablity for complaint against Martin Steel Structures Corp. | | | X | Unknown |

Sheet no. __6__ of __21__ sheets attached to Schedule of                 Subtotal         **13,179.00**
Creditors Holding Unsecured Nonpriority Claims                            (Total of this page)

In re   **Derek A. Martin,**
        **Kristina R. Martin**

Case No.   **2:09-bk-19075 SSC**

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Farmers Insurance Group** <br>**c/o Credit Collection Services** <br>**Two Wells Ave, Dept 7250** <br>**Newton Center, MA 02459** | X | C | | **2007** <br>**Possible claim for debt of Martin Steel Structures Corp.** | | | | 359.00 |
| Account No. **6019180378575563** <br><br>**Gemb/Care Credit** <br>**Po Box 981439** <br>**El Paso, TX 79998** | | C | | **Opened 8/01/06 Last Active 12/20/07** <br>**ChargeAccount** | | | | 5,059.00 |
| Account No. <br><br>**Additional Notice:** <br>**Gemb/Care Credit** | | | | **GE Money Bank** <br>**PO Box 981127** <br>**El Paso, TX 79998** | | | | |
| Account No. <br><br>**Additional Notice:** <br>**Gemb/Care Credit** | | | | **Hilco Receivables Llc** <br>**5 Revere Dr** <br>**Northbrook, IL 60062** | | | | |
| Account No. **S51447** <br><br>**Gilbert Emergency Medicine Specialist** <br>**PO Box 808** <br>**Winfield, WV 25213** | | C | | **Medical Expense** | | | | 377.00 |

Sheet no. __7__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,795.00

In re     **Derek A. Martin,**                            Case No.    **2:09-bk-19075 SSC**
         **Kristina R. Martin**

                                           Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. <br><br>**Additional Notice:** <br>**Gilbert Emergency Medicine Specialist** | | | | | **Medical Resource Syste (Original Cr** <br>**2222 S Dobson Rd Ste 110** <br>**Mesa, AZ 85202** | | | | |
| Account No. **various** <br><br>**Gilbert Hospital** <br>**5656 S. Power Road** <br>**Gilbert, AZ 85295** | C | | | | **Medical Expense** | | | | **6,834.00** |
| Account No. <br><br>**Additional Notice:** <br>**Gilbert Hospital** | | | | | **Medical Resource Syste** <br>**2222 S Dobson Rd Ste 110** <br>**Mesa, AZ 85202** | | | | |
| Account No. **61909250912** <br><br>**Gmac** <br>**P.O. Box 380901** <br>**Bloomington, MN 55438** | C | | | | **Opened 7/01/06 Last Active 3/05/08** <br>**Deficiency for 2006 GMC Truck** | | | | **9,916.00** |
| Account No. <br><br>**Additional Notice:** <br>**Gmac** | | | | | **Synergetic Communication, Inc.** <br>**5450 NW Central, #1000** <br>**Houston, TX 77092** | | | | |

Sheet no. __8__ of __21__ sheets attached to Schedule of                     Subtotal
Creditors Holding Unsecured Nonpriority Claims                            (Total of this page)      **16,750.00**

In re **Derek A. Martin,**
     **Kristina R. Martin**

Case No. __2:09-bk-19075 SSC__

                                       Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. 611910406453 | | | | | Opened 10/01/06 Last Active 2/11/08 Deficiency for 2006 H2 Hummer | | | | |
| Gmacab P.O. Box 380902 Bloomington, MN 55438 | | | C | | | | | | 18,121.00 |
| Account No. | | | | | GMAC PO Box 901009 Fort Worth, TX 76101-2009 | | | | |
| Additional Notice: Gmacab | | | | | | | | | |
| Account No. 003169956 | | | | | Opened 3/10/06 Collection Chandler Regional Hospital | | | | |
| Grant & Weber (Original Creditor:Ch 14795 N 78th Way Ste 800 Scottsdale, AZ 85260 | | | C | | | | | | 1,397.00 |
| Account No. | | | | | Personal Guarantee of Martin Steel Sturctures Debt | | | | |
| H & E Equipment Services 11100 Mead Road, Suite 200 Baton Rouge, LA 70816 | X | | C | | | | | | 628.00 |
| Account No. | | | | | Mark A. Kirkorsky, PC 4025 S. McClintock Drive, Suite 208 Tempe, AZ 85282 | | | | |
| Additional Notice: H & E Equipment Services | | | | | | | | | |

Sheet no. __9__ of __21__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**20,146.00**

In re **Derek A. Martin,**            Case No. __2:09-bk-19075 SSC__
    **Kristina R. Martin**

              ,
            Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. C84542<br><br>Healthcare Coll Inc (Original Credi<br>2432 W Peoria Ave # 4-10<br>Phoenix, AZ 85029 | C | | | | Opened 4/24/06 Last Active 6/01/08<br>Collection Banner Health-Desert | | | | 747.00 |
| Account No. D11335<br><br>Healthcare Coll Inc (Original Credi<br>2432 W Peoria Ave # 4-10<br>Phoenix, AZ 85029 | C | | | | Opened 7/17/06 Last Active 6/01/08<br>Collection Banner Health-Desert | | | | 146.00 |
| Account No. 351323<br><br>Healthcare Coll Inc (Original Credi<br>2432 W Peoria Ave # 4-10<br>Phoenix, AZ 85029 | C | | | | Opened 9/27/07 Last Active 6/01/08<br>Collection Physiotherapy Assoc #8535 Reg | | | | 50.75 |
| Account No.<br><br>Additional Notice:<br>Healthcare Coll Inc (Original Credi | | | | | HCI<br>1025 E. Broadway, #201<br>Tempe, AZ 85282 | | | | |
| Account No.<br><br>Additional Notice:<br>Healthcare Coll Inc (Original Credi | | | | | HCI<br>PO Box 82910<br>Phoenix, AZ 85071 | | | | |

Sheet no. __10__ of __21__ sheets attached to Schedule of            Subtotal             
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)       **943.75**

In re **Derek A. Martin,**
    **Kristina R. Martin**

Case No.   **2:09-bk-19075 SSC**

_____,
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **6035320054894736** <br><br> **Home Depot** <br> **PO Box 689100** <br> **Des Moines, IA 50368-9100** | | C | | **Credit Card** | | | | **6,000.00** |
| Account No. <br><br> **Jeff Gray** <br> **4101 W. Gibson Ln** <br> **Phoenix, AZ 85009** | X | C | | **Possible personal liability for ROC complaint against Martin Steel Structures Corp.** | | | X | **Unknown** |
| Account No. **0235777463** <br><br> **Jefferson Capital Systems, LLC** <br> **16 McLeland Road** <br> **Saint Cloud, MN 56303** | | C | | **Collection company for Bank of America Account No. xxx7258** | | | | **1,392.80** |
| Account No. <br><br> **Additional Notice:** <br> **Jefferson Capital Systems, LLC** | | | | **Jefferson Capital Systems, LLC** <br> **Payment Processing** <br> **PO Box 23051** <br> **Columbus, GA 31902** | | | | |
| Account No. **D550676N2** <br><br> **Kenneth Eisen & Assoc** <br> **777 E Missouri Ave Ste 1** <br> **Phoenix, AZ 85014** | | C | | **Opened 1/12/04 Last Active 7/01/06** <br> **Collection Mesa Pediatrics Professional A** | | | | **100.00** |

Sheet no. **11** of **21** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**7,492.80**

In re __Derek A. Martin,__                 Case No. __2:09-bk-19075 SSC__
      __Kristina R. Martin__

                                Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 57715227<br><br>**LabCorp**<br>**PO Box 2240**<br>**Burlington, NC 27216** | | C | **Medical Expenses** | | | | 115.00 |
| Account No. 57192697<br><br>**LabCorp**<br>**PO Box 2240**<br>**Burlington, NC 27216** | | C | **Medical Expense** | | | | 318.00 |
| Account No. S200LFG2498941060<br><br>**Lease Finance Group**<br>**233 N. Michigan Ave, Suite 1800**<br>**Chicago, IL 60601** | X | C | **Opened 3/20/08**<br>**Possible liability for debt of Martin Steel Structures Corp.** | | | | 687.00 |
| Account No.<br><br>**Additional Notice:**<br>**Lease Finance Group** | | | **Metro Adjust Bureau**<br>**216 S. Louise**<br>**Glendale, CA 91205** | | | | |
| Account No. 7100460000142354<br><br>**Master Fin Group Inc**<br>**1204 E Baseline Rd Ste 2**<br>**Tempe, AZ 85283** | | C | **Opened 11/04/04**<br>**Collection Chandler Regional Hosp-1st** | | | | 423.00 |

Sheet no. __12__ of __21__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                       Subtotal       **1,543.00**
                                     (Total of this page)

In re    **Derek A. Martin,**
        **Kristina R. Martin**

Case No.   **2:09-bk-19075 SSC**

                                         Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **133-0012166**<br><br>**Medical Diagnostic Imaging**<br>**P.O. Box 27340**<br>**Phoenix, AZ 85061** | C | | **Medical Expense** | | | | **462.00** |
| Account No.<br><br>**Additional Notice:**<br>**Medical Diagnostic Imaging** | | | **Associated Billing Svcs**<br>**13430 N. Black Canyon Hwy**<br>**Phoenix, AZ 85029** | | | | |
| Account No. **133-0035333**<br><br>**Medical Diagnostic Imaging**<br>**P.O. Box 27340**<br>**Phoenix, AZ 85061** | C | | **Medical Expense** | | | | **44.00** |
| Account No.<br><br>**Additional Notice:**<br>**Medical Diagnostic Imaging** | | | **Associated Billing Svcs**<br>**13430 N. Black Canyon Hwy**<br>**Phoenix, AZ 85029** | | | | |
| Account No. **1787329590780**<br><br>**Medical Resource Syste (Original Cr**<br>**2222 S Dobson Rd Ste 110**<br>**Mesa, AZ 85202** | C | | **Opened  9/25/07**<br>**Collection Gilbert Er Medicine Specialist** | | | | **Unknown** |

Sheet no. __**13**__ of __**21**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**506.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re    **Derek A. Martin,**
       **Kristina R. Martin**

Case No.   **2:09-bk-19075 SSC**

_____,
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **1787331690274** <br><br> **Medical Resource Syste (Original Cr** <br> **2222 S Dobson Rd Ste 110** <br> **Mesa, AZ 85202** | C | | | **Opened 4/22/08** <br> **Collection Gilbert Er Medicine Specialist** | | | | **Unknown** |
| Account No. **1787333990359** <br><br> **Medical Resource Syste (Original Cr** <br> **2222 S Dobson Rd Ste 110** <br> **Mesa, AZ 85202** | C | | | **Opened 12/08/08** <br> **Collection Gilbert Er Medicine Specialist** | | | | **Unknown** |
| Account No. **1757328504812** <br><br> **Medical Resource Syste (Original Cr** <br> **2222 S Dobson Rd Ste 110** <br> **Mesa, AZ 85202** | C | | | **Opened 6/08/07** <br> **Collection Gilbert Hospital** | | | | **Unknown** |
| Account No. **1757328504812** <br><br> **Medical Resource Systems** <br> **PO Box 40370** <br> **Mesa, AZ 85274** | C | | | **Medical Expense** | | | | **375.00** |
| Account No. **M016592453** <br><br> **Mercy Regional Med Cntr** <br> **1010 Three Springs Blvd.** <br> **Durango, CO 81301** | C | | | **Medical Expense** | | | | **131.00** |

Sheet no. __**14**__ of __**21**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**506.00**

In re    **Derek A. Martin,**                                    Case No.   **2:09-bk-19075 SSC**
         **Kristina R. Martin**
_____,
                        Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **Additional Notice: Mercy Regional Med Cntr** | | | | | **Catholic Health Initiatives Central Business Office 401 E. Hawaii Nampa, ID 83686** | | | | |
| Account No. **North American Bancard 3221 W. Big Beaver Rd. Troy, MI 48084** | X | | | C | **Possible liablity for debt of Martin Steel Structures Corp.** | | | | **Unknown** |
| Account No. **62618** **Paul English MD PC 15215 S 48th St ste 120 Phoenix, AZ 85044** | | | | C | **Medical Expense** | | | | **1,220.00** |
| Account No. **45886** **Paul English MD PC 15215 S 48th St ste 120 Phoenix, AZ 85044** | | | | C | **Medical Expense** | | | | **7.30** |
| Account No. **S25699** **Phys Fin Mgmnt Grp PO Box 808 Winfield, WV 25213** | | | | C | **Medical Expense** | | | | **377.00** |

Sheet no. __**15**__ of __**21**__ sheets attached to Schedule of                    Subtotal                          **1,604.30**
Creditors Holding Unsecured Nonpriority Claims                            (Total of this page)

In re **Derek A. Martin,** Case No. **2:09-bk-19075 SSC**
**Kristina R. Martin**

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. S8077 | | | | | Medical Expense | | | | |
| Phys Fin Mgmnt Grp PO Box 808 Winfield, WV 25213 | C | | | | | | | | 168.00 |
| Account No. 16166 | | | | | Medical Expense | | | | |
| Queen Creek Primary Care 20713 Ocotillo Rd, Ste 100 Queen Creek, AZ 85242 | C | | | | | | | | 192.92 |
| Account No. 13536 | | | | | Medical Expense | | | | |
| Queen Creek Primary Care 20713 Ocotillo Rd, Ste 100 Queen Creek, AZ 85242 | C | | | | | | | | 215.00 |
| Account No. 15953 | | | | | Medical Expense | | | | |
| Queen Creek Primary Care 20713 Ocotillo Rd, Ste 100 Queen Creek, AZ 85242 | C | | | | | | | | 152.50 |
| Account No. 12885 | | | | | Medical Expense | | | | |
| Queen Creek Primary Care 20713 Ocotillo Rd, Ste 100 Queen Creek, AZ 85242 | C | | | | | | | | 407.50 |

Sheet no. **16** of **21** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,135.92

In re   **Derek A. Martin,**
        **Kristina R. Martin**

Case No.  **2:09-bk-19075 SSC**

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **15951** <br><br> **Queen Creek Primary Care** <br> **20713 Ocotillo Rd, Ste 100** <br> **Queen Creek, AZ 85242** | | | C | Medical Expense | | | | 40.00 |
| Account No. **480-655-682 109B** <br><br> **Qwest** <br> **PO Box 29039** <br> **Phoenix, AZ 85038** | X | | C | various <br> **Martin Steel Structures Corp Debt** | | | | 794.00 |
| Account No. <br><br> **Additional Notice:** <br> **Qwest** | | | | **West Asset Management** <br> **P.O. Box 956842** <br> **Saint Louis, MO 63195** | | | | |
| Account No. **Priv-DeLeon** <br><br> **Rite of Passage, Inc.** <br> **2560 Business Parkway, Suite A** <br> **Minden, NV 89423** | | | C | 2008 <br> services | | | | 1,586.97 |
| Account No. <br><br> **Robert Wisniewski P.C.** <br> **PO Box 33217** <br> **Phoenix, AZ 85067** | X | | C | **Judgment for Legal Fees** | | | | 6,293.00 |

Sheet no. __17__ of __21__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,713.97

In re **Derek A. Martin,**
    **Kristina R. Martin**

Case No. __2:09-bk-19075 SSC__

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **Additional Notice:** **Robert Wisniewski P.C.** | | | | **Carm R. Moehle** **519 East Thomas Rd.** **Phoenix, AZ 85012** | | | | |
| Account No. **143235** **San Tan Monthly** **PO Box 200** **Phoenix, AZ 85001** | X | C | | **Possible liability for Martin Steel Structures Corp.** | | | | 965.00 |
| Account No. **Additional Notice:** **San Tan Monthly** | | | | **Corporate Collections** **PO Box 9476** **Scottsdale, AZ 85252** | | | | |
| Account No. **L15941** **SE Consultants Inc.** **c/o DSGGroup Inc.** **P.O. Box 80185** **Phoenix, AZ 85060** | X | C | | **Possible liability for Martin Steel Structures Corp debt** | | | X | 2,220.00 |
| Account No. **Additional Notice:** **SE Consultants Inc.** | | | | **DSG Group, Inc.** **5800 E. Thomas Rd., Ste. #107** **Scottsdale, AZ 85251** | | | | |

Sheet no. __18__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,185.00

In re    **Derek A. Martin,**                                 Case No.   **2:09-bk-19075 SSC**

         **Kristina R. Martin**

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5049-9480-7501-8475** <br><br> **Sears/Cbsd** <br> **Po Box 6189** <br> **Sioux Falls, SD 57117** | C | | **Opened 7/01/98 Last Active 4/04/08** <br> **ChargeAccount** | | | | **2,882.00** |
| Account No. **213367758** <br><br> **SKO Brenner American** <br> **PO Box 230** <br> **Farmingdale, NY 11735** | C | | **Medical Expense** | | | | **45.85** |
| Account No. <br><br> **Additional Notice:** <br> **SKO Brenner American** | | | **Sko Brenner American, Inc.** <br> **40 Daniel Street** <br> **Farmingdale, NY 11735** | | | | |
| Account No. **AZ0404597201** <br><br> **SW General Inc** <br> **PO Box 9272** <br> **Scottsdale, AZ 85252** | C | | **Medical Expense** | | | | **823.61** |
| Account No. **376626-181** <br><br> **T-Bird Coll Specialist** <br> **3200 N Hayden Rd Ste 100** <br> **Scottsdale, AZ 85251** | C | | **Opened 10/02/07 Last Active 4/01/09** <br> **Collection Steven L. Porter  Md** | | | | **560.03** |

Sheet no. __**19**__ of __**21**__ sheets attached to Schedule of            Subtotal          **4,311.49**
Creditors Holding Unsecured Nonpriority Claims             (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **Derek A. Martin,**
         **Kristina R. Martin**

Case No.   __2:09-bk-19075 SSC__

_____,
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Additional Notice:**<br>**T-Bird Coll Specialist** | | | **TCS, Inc.**<br>**7701 E. Indian School Road, Ste G**<br>**Scottsdale, AZ 85251** | | | | |
| Account No. **454182**<br><br>**T-Bird Coll Specialist**<br>**3200 N Hayden Rd Ste 100**<br>**Scottsdale, AZ 85251** | | C | **Opened  2/01/08**<br>**Collection Charles S. Peterson  Md** | | | | 63.00 |
| Account No. **3995560**<br><br>**T-Mobile**<br>**c/o Diversified Consultants**<br>**PO Box 1391**<br>**Southgate, MI 48195** | X | C | **Martin Steel Structure Corp Debt** | | | | 3,242.00 |
| Account No. <br><br>**Tim King**<br>**4101 W. Gibson Lane**<br>**Phoenix, AZ 85009** | X | C | **Possible personal liability for ROC complaint against Martin Steel Structures Corp.** | | | X | Unknown |
| Account No. <br><br>**Undesea University Scholastic**<br>**c/o North Shore Agency**<br>**PO Box 8901**<br>**Westbury, NY 11590** | | C | | | | | 60.00 |

Sheet no. __20__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,365.00

In re **Derek A. Martin,**
     **Kristina R. Martin**

Case No. **2:09-bk-19075 SSC**

_____,
                  Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>**Additional Notice:**<br>**Undesea University Scholastic** | | | | **North Shore Agency, Inc.**<br>**751 Summa Ave.**<br>**Westbury, NY 11590** | | | | |
| Account No. **1490009168**<br><br>**Valley Collection Serv**<br>**7025 N 58th Ave**<br>**Glendale, AZ 85301** | | C | | **Opened 6/25/03**<br>**Collection Gilbert Municipal Court** | | | | **Unknown** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet no. __21__ of __21__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | **0.00** |
| Total<br>(Report on Summary of Schedules) | | **135,252.64** |

In re    **Derek A. Martin,**
        **Kristina R. Martin**

Case No.    **2:09-bk-19075 SSC**

Debtors ,

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| | |

**0** continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Derek A. Martin,**                                                    Case No.   **2:09-bk-19075 SSC**
         **Kristina R. Martin**
_____,
                                    Debtors

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Carports Etc Corp.**<br>**550 W. McKellips Rd.**<br>**Mesa, AZ 85201** | **Chase**<br>**Po Box 15298**<br>**Wilmington, DE 19850** |
| **Martin Steel Structures Corp**<br>**1542 W. Ocotillo Rd.**<br>**Queen Creek, AZ 85242** | **Chase**<br>**Po Box 15298**<br>**Wilmington, DE 19850** |
| **Martin Steel Structures Corp**<br>**1542 W. Ocotillo Rd.**<br>**Queen Creek, AZ 85242** | **Farmers Insurance Group**<br>**c/o Credit Collection Services**<br>**Two Wells Ave, Dept 7250**<br>**Newton Center, MA 02459** |
| **Martin Steel Structures Corp**<br>**1542 W. Ocotillo Rd.**<br>**Queen Creek, AZ 85242** | **Allied Waste Services**<br>**4811 W. Lower Buckeye Rd**<br>**Phoenix, AZ 85043** |
| **Martin Steel Structures Corp**<br>**1542 W. Ocotillo Rd.**<br>**Queen Creek, AZ 85242** | **Qwest**<br>**PO Box 29039**<br>**Phoenix, AZ 85038** |
| **Martin Steel Structures Corp**<br>**1542 W. Ocotillo Rd.**<br>**Queen Creek, AZ 85242** | **Direct Capital Corporation**<br>**c/o David Ingrassia**<br>**1212 E. Osborn Road**<br>**Phoenix, AZ 85014** |
| **Martin Steel Structures Corp**<br>**1542 W. Ocotillo Rd.**<br>**Queen Creek, AZ 85242** | **Lease Finance Group**<br>**233 N. Michigan Ave, Suite 1800**<br>**Chicago, IL 60601** |
| **Martin Steel Structures Corp**<br>**1542 W. Ocotillo Rd.**<br>**Queen Creek, AZ 85242** | **Arizona Registrar of Contractors**<br>**3838 N. Central Ave, Suite 400**<br>**Phoenix, AZ 85012** |
| **Martin Steel Structures Corp**<br>**1542 W. Ocotillo Rd.**<br>**Queen Creek, AZ 85242** | **SE Consultants Inc.**<br>**c/o DSGGroup Inc.**<br>**P.O. Box 80185**<br>**Phoenix, AZ 85060** |
| **Martin Steel Structures Corp**<br>**1542 W. Ocotillo Rd.**<br>**Queen Creek, AZ 85242** | **San Tan Monthly**<br>**PO Box 200**<br>**Phoenix, AZ 85001** |
| **Martin Steel Structures Corp**<br>**1542 W. Ocotillo Rd.**<br>**Queen Creek, AZ 85242** | **Robert Wisniewski P.C.**<br>**PO Box 33217**<br>**Phoenix, AZ 85067** |

1
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

_____,
Debtors

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Martin Steel Structures Corp**<br>**1542 W. Ocotillo Rd.**<br>**Queen Creek, AZ 85242** | **North American Bancard**<br>**3221 W. Big Beaver Rd.**<br>**Troy, MI 48084** |
| **Martin Steel Structures Corp**<br>**1542 W. Ocotillo Rd.**<br>**Queen Creek, AZ 85242** | **H & E Equipment Services**<br>**11100 Mead Road, Suite 200**<br>**Baton Rouge, LA 70816** |
| **Martin Steel Structures Corp**<br>**1542 W. Ocotillo Rd.**<br>**Queen Creek, AZ 85242** | **Eric Eldridge**<br>**4190 West Allen Road**<br>**Queen Creek, AZ 85242** |
| **Martin Steel Structures Corp**<br>**1542 W. Ocotillo Rd.**<br>**Queen Creek, AZ 85242** | **Jeff Gray**<br>**4101 W. Gibson Ln**<br>**Phoenix, AZ 85009** |
| **Martin Steel Structures Corp**<br>**1542 W. Ocotillo Rd.**<br>**Queen Creek, AZ 85242** | **Tim King**<br>**4101 W. Gibson Lane**<br>**Phoenix, AZ 85009** |
| **Martin Steel Structures Corp**<br>**1542 W. Ocotillo Rd.**<br>**Queen Creek, AZ 85242** | **Allied Waste Services**<br>**4811 W. Lower Buckeye Rd**<br>**Phoenix, AZ 85043** |
| **Martin Steel Structures Corp**<br>**1542 W. Ocotillo Rd.**<br>**Queen Creek, AZ 85242** | **T-Mobile**<br>**c/o Diversified Consultants**<br>**PO Box 1391**<br>**Southgate, MI 48195** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

In re    **Derek A. Martin**
      **Kristina R. Martin**                 Case No.    **2:09-bk-19075 SSC**

                            Debtor(s)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| **Married** | RELATIONSHIP(S): <br> **Daughter** <br> **Daughter** <br> **Son** <br> **Daughter** <br> **Son** | AGE(S): <br> **12** <br> **15** <br> **16** <br> **7** <br> **8** |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | **Project Manager** | **ER Tech** |
| Name of Employer | **Schuff Steel Company** | **Banner Health** |
| How long employed | **2 Years** | **1 Year 3 Months** |
| Address of Employer | **PO Box 19028** <br> **Phoenix, AZ 85005** | **1441 N. 12th Street** <br> **Phoenix, AZ 85006** |

| INCOME: (Estimate of average or projected monthly income at time case filed) | | DEBTOR | | SPOUSE |
|---|---|---:|---|---:|
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $ | **5,685.33** | $ | **1,083.33** |
| 2. Estimate monthly overtime | $ | **0.00** | $ | **0.00** |
| 3. SUBTOTAL | $ | **5,685.33** | $ | **1,083.33** |
| 4. LESS PAYROLL DEDUCTIONS | | | | |
|     a. Payroll taxes and social security | $ | **433.33** | $ | **75.83** |
|     b. Insurance | $ | **0.00** | $ | **306.09** |
|     c. Union dues | $ | **0.00** | $ | **0.00** |
|     d. Other (Specify): | $ | **0.00** | $ | **0.00** |
| | $ | **0.00** | $ | **0.00** |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ | **433.33** | $ | **381.92** |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ | **5,252.00** | $ | **701.41** |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ | **0.00** | | **0.00** |
| 8. Income from real property | $ | **0.00** | $ | **0.00** |
| 9. Interest and dividends | $ | **0.00** | $ | **0.00** |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ | **0.00** | $ | **830.00** |
| 11. Social security or government assistance <br> (Specify): | $ | **0.00** | $ | **0.00** |
| | $ | **0.00** | $ | **0.00** |
| 12. Pension or retirement income | $ | **0.00** | $ | **0.00** |
| 13. Other monthly income <br> (Specify): | $ | **0.00** | $ | **0.00** |
| | $ | **0.00** | $ | **0.00** |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ | **0.00** | $ | **830.00** |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ | **5,252.00** | $ | **1,531.41** |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | | | $ | **6,783.41** |

                                       (Report also on Summary of Schedules and, if applicable, on <br>                                        Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

In re **Derek A. Martin** **Kristina R. Martin**        Case No. **2:09-bk-19075 SSC**

Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐  Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | | |
|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $ | 2,411.00 |
| a. Are real estate taxes included? Yes __X__ No ___ | | |
| b. Is property insurance included? Yes __X__ No ___ | | |
| 2. Utilities: a. Electricity and heating fuel | $ | 500.00 |
| b. Water and sewer | $ | 225.00 |
| c. Telephone | $ | 65.00 |
| d. Other | $ | 0.00 |
| 3. Home maintenance (repairs and upkeep) | $ | 100.00 |
| 4. Food | $ | 1,200.00 |
| 5. Clothing | $ | 200.00 |
| 6. Laundry and dry cleaning | $ | 0.00 |
| 7. Medical and dental expenses | $ | 200.00 |
| 8. Transportation (not including car payments) | $ | 300.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $ | 200.00 |
| 10. Charitable contributions | $ | 0.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | |
| a. Homeowner's or renter's | $ | 0.00 |
| b. Life | $ | 0.00 |
| c. Health | $ | 0.00 |
| d. Auto | $ | 145.00 |
| e. Other | $ | 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | |
| (Specify) | $ | 0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | |
| a. Auto | $ | 400.00 |
| b. Other **Second Deed of Trust** | $ | 726.00 |
| c. Other | $ | 0.00 |
| 14. Alimony, maintenance, and support paid to others | $ | 0.00 |
| 15. Payments for support of additional dependents not living at your home | $ | 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ | 0.00 |
| 17. Other | $ | 0.00 |
| Other | $ | 0.00 |

| | | |
|---|---|---:|
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ | 6,672.00 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

20. STATEMENT OF MONTHLY NET INCOME

| | | |
|---|---|---:|
| a. Average monthly income from Line 15 of Schedule I | $ | 6,783.41 |
| b. Average monthly expenses from Line 18 above | $ | 6,672.00 |
| c. Monthly net income (a. minus b.) | $ | 111.41 |

# United States Bankruptcy Court
## District of Arizona

In re   **Derek A. Martin**
      **Kristina R. Martin**

Debtor(s)

Case No.   **2:09-bk-19075 SSC**

Chapter   **7**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____**39**_____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **September 4, 2009**        Signature   **/s/ Derek A. Martin**

                                             **Derek A. Martin**
                                           Debtor

Date  **September 4, 2009**        Signature   **/s/ Kristina R. Martin**

                                             **Kristina R. Martin**
                                           Joint Debtor

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.